# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 13-151V
**Filed: December 16, 2013**

*************************************

| | | |
|---|---|---|
| MARIA THERESA GAWARAN, | * | UNPUBLISHED |
| | * | |
| | * | Special Master Dorsey |
| Petitioner, | * | |
| | * | Joint Stipulation on Damages; |
| v. | * | Measles Mumps Rubella (MMR) |
| | * | vaccine; skin disorders; scarring; |
| | * | pain; Attorney's Fees and Costs; |
| SECRETARY OF HEALTH | * | Reasonable Amount Requested to |
| AND HUMAN SERVICES, | * | which Respondent Does not |
| | * | Object. |
| Respondent. | * | |

*************************************

Craig S. Walkon, Law Offices of Craig S. Walkon, San Juan Capistrano, CA, for petitioner.
Tara J. Kilfoyle, U.S. Department of Justice, Washington, D.C., for respondent.

## DECISION[1]

On February 28, 2013, Maria Theresa Gawaran (petitioner) filed a petition pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §§ 300aa-1

---

[1] Because this decision contains a reasoned explanation for the undersigned's action in this case, the undersigned intends to post this ruling on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). As provided by Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b).

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2006) (Vaccine Act or the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

1

to -34 (2006).  Petitioner seeks compensation for the skin disorders, scarring, and pain that she alleges she sustained as a result of her receipt of a Measles-Mumps-Rubella ("MMR") vaccine on January 3, 2012.  Petitioner alleges that she experienced the residual effects of this injury for more than six months.

On December 13, 2013, the parties filed a stipulation, stating that a decision should be entered awarding compensation and for attorneys' fees and costs.

Respondent denies that the MMR immunization or any other immunization is the cause of petitioner's alleged skin disorders, scarring, and pain, and/or any other injury. Nevertheless, the parties agree to the joint stipulation, attached hereto as Appendix A. The undersigned finds the stipulation reasonable and adopts it as the decision of the Court in awarding damages, on the terms set forth therein.

The parties stipulate to the following payments:

a. **A lump sum of $30,000.00**, in the form of a check payable to petitioner.  This amount represents compensation for all damages that would be available under 42 U.S.C. §300aa-15(a); and

b. **A lump sum of $7,136.25**, in the form of a check payable to petitioner and petitioner's attorney, Craig S. Walkon, for attorneys' fees and costs available under 42 U.S.C. § 300aa-15(e), and in compliance with General Order #9, no out-of-pocket expenses were incurred by petitioners in proceeding on the petition.

Stipulation ¶ 8.

The undersigned approves the requested amount for petitioner's compensation and for attorneys' fees and costs.  Accordingly, an award should be made consistent with the stipulation.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[3]

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.

**IT IS SO ORDERED.**

s/ Nora Beth Dorsey
Nora Beth Dorsey
Special Master

IN THE UNITED STATES COURT OF FEDERAL CLAIMS
OFFICE OF SPECIAL MASTERS

MARIA THERESA GAWARAN,            )
                                  )
            Petitioner,           )
                                  )
                                  )   No.  13-151V
v.                                )   Special Master Nora Beth Dorsey
                                  )
                                  )
SECRETARY OF HEALTH AND           )
HUMAN SERVICES,                   )
                                  )
            Respondent.           )
                                  )

## STIPULATION

The parties hereby stipulate to the following matters:

1. Petitioner filed a petition for vaccine compensation under the National Vaccine Injury

Compensation Program, 42 U.S.C. § 300aa-10 to 34 (the "Vaccine Program").  The petition

seeks compensation for injuries allegedly related to petitioner's receipt of the measles–mumps–

rubella ("MMR") vaccine, which vaccine is contained in the Vaccine Injury Table (the "Table"),

42 C.F.R. § 100.3 (a).

2. Petitioner received her MMR vaccination on or about January 3, 2012.  On January 3,

2012, petitioner also received a tetanus-diphtheria-acellular pertussis ("Tdap") vaccine.[1]

3. The vaccines were administered within the United States.

4. Petitioner alleges that the MMR vaccine caused her to develop skin disorders,

scarring, and pain, and that she experienced the residual effects of this injury for more than six

months.

---

[1]   Petitioner does not allege that the Tdap vaccine caused her to suffer any injuries.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages as a result of her condition.

6. Respondent denies that the MMR immunization or any other immunization is the cause of petitioner's alleged skin disorders, scarring, and pain, and/or any other injury.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

    a.    A lump sum of **$30,000.00** in the form of a check payable to petitioner. This amount represents compensation for all damages that would be available under 42 U.S.C. § 300aa-15(a); and

    b.    A lump sum of **$7,136.25** in the form of a check jointly payable to petitioner and petitioner's attorney, Craig S. Walkon, for attorneys' fees and costs available under 42 U.S.C. § 300aa-15(e), and, in compliance with General Order #9, no out-of-pocket expenses were incurred by petitioner in proceeding on the petition.

9. Petitioner and her attorney represent that they have identified to respondent all known sources of payment for items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), including State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 1396 et seq.)), or by entities that provide health services on a pre-paid basis.

10. Payments made pursuant to paragraph 8 of this Stipulation will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

2

11. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, and past unreimbursable expenses, the money provided pursuant to this Stipulation will be used solely for the benefit of petitioner as contemplated by a strict construction of 42 U.S.C. § 300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

12. In return for the payments described in paragraph 8, petitioner, in her individual capacity and on behalf of her heirs, executors, administrators, successors and/or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of petitioner resulting from, or alleged to have resulted from:

(a) the MMR vaccination administered on January 3, 2012, as alleged by petitioner in a petition for vaccine compensation filed on or about February 28, 2013, in the United States Court of Federal Claims as petition No. 13-151V; and/or,

(b) the Tdap vaccine administered to petitioner on January 3, 2012.

13. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

14. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a

3

decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

15. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

16. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the MMR vaccine or any other vaccine caused petitioner's alleged skin disorders, scarring, and pain, or any other injury.

17. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

4

Respectfully submitted,

PETITIONER:

MARIA THERESA GAWARAN

ATTORNEY OF RECORD FOR
PETITIONER:

CRAIG S. WALKON, ESQ.
Law Offices of Craig S. Walkon
29222 Rancho Viejo Road, Suite 119
San Juan Capistrano, CA 92675
(949) 487-0177

AUTHORIZED REPRESENTATIVE
OF THE ATTORNEY GENERAL:

VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

AUTHORIZED REPRESENTATIVE
OF THE SECRETARY OF HEALTH
AND HUMAN SERVICES:

VITO CASERTA, M.D., M.P.H.
Acting Director, Division of
Vaccine Injury Compensation (DVIC),
Director, Countermeasures Injury
Compensation Program,
Healthcare Systems Bureau
U.S. Department of Health
and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

ATTORNEY OF RECORD FOR
RESPONDENT:

TARA J. KILFOYLE
Trial Attorney
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
(202) 514-9729

Dated: 12/13/13

5